# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: OPUS SOUTH CONTRACTORS, L.L.C. | § | Case No. 09-11389-MFW |
| | § | |
| L.L.C., OPUS VENTURES | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $461,250.31 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $650,947.26 | |

3) Total gross receipts of $ 1,112,197.57 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,112,197.57 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $197,308.10 | $107.93 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 650,946.76 | 650,947.26 | 650,947.26 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 3,000.00 | 17,097.73 | 207.79 | 207.79 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,123,954.10 | 957,514.82 | 481,477.11 | 461,042.52 |
| **TOTAL DISBURSEMENTS** | $1,324,262.20 | $1,625,667.24 | $1,132,632.16 | $1,112,197.57 |

4) This case was originally filed under Chapter 11 on April 22, 2009 and it was converted to Chapter 7 on November 05, 2009.The case was pending for 114 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8** . The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/29/2019            By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 17,360.00 |
| UNSCHEDULED TAX REFUNDS | 1224-000 | 1,580.49 |
| UNSCHEDULED MISCELLANEOUS RECEIPTS | 1290-000 | 15,397.87 |
| UNSCHEDULED CLAIMS PAYMENTS | 1249-000 | 110,000.00 |
| INSURANCE BROKERAGE ANTITRUST LITIGATION | 1249-000 | 22.43 |
| PREFERENCES | 1241-000 | 14,777.00 |
| UNSCHEDULED LITIGATION | 1249-000 | 950,000.00 |
| REMNANT ASSET SALE | 1229-000 | 3,010.00 |
| Interest Income | 1270-000 | 49.78 |
| **TOTAL GROSS RECEIPTS** | | $1,112,197.57 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15C | TAX COLLECTOR, PINELLAS COUNTY | 4700-000 | N/A | 107.93 | 0.00 | 0.00 |
| NOTFILED | Tanmark Industries Inc. | 4110-000 | 75,445.70 | N/A | N/A | 0.00 |
| NOTFILED | RDC USA Inc. | 4110-000 | 10,910.00 | N/A | N/A | 0.00 |
| NOTFILED | Blasters, Inc. | 4110-000 | 3,950.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Clearwater Plumbing Inc | 4110-000 | 11,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Stonecrafters Tile & Marble LLC | 4110-000 | 96,002.40 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$197,308.10** | **$107.93** | **$0.00** | **$0.00** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 2,532.13 | 2,532.13 | 2,532.13 |
| Other - OPUS 2, LLC | 2990-000 | N/A | 130.56 | 130.56 | 130.56 |
| Other - SENECA FIRE ENGINEERING, LLC | 2410-000 | N/A | 1,885.64 | 1,885.64 | 1,885.64 |
| Other - MEDIATION SERVICES OF CENTRAL FLORIDA, INC. | 3721-000 | N/A | 915.08 | 915.08 | 915.08 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 2,606.82 | 2,606.82 | 2,606.82 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 128,927.23 | 128,927.73 | 128,927.73 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 310.83 | 310.83 | 310.83 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 7,200.50 | 7,200.50 | 7,200.50 |
| Other - ZIMMERMAN, KISER & SUTCLIFFE, P.A. | 3220-000 | N/A | 1,385.38 | 1,385.38 | 1,385.38 |
| Other - ZIMMERMAN, KISER & SUTCLIFFE, P.A. | 3210-000 | N/A | 379,997.36 | 379,997.36 | 379,997.36 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 1,548.41 | 1,548.41 | 1,548.41 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 56,615.93 | 56,615.93 | 56,615.93 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 58.99 | 58.99 | 58.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 294.69 | 294.69 | 294.69 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 284.12 | 284.12 | 284.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 308.01 | 308.01 | 308.01 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 288.09 | 288.09 | 288.09 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 305.23 | 305.23 | 305.23 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 274.40 | 274.40 | 274.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 281.97 | 281.97 | 281.97 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,828.32 | 1,828.32 | 1,828.32 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,590.07 | 1,590.07 | 1,590.07 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,393.96 | 1,393.96 | 1,393.96 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,535.12 | 1,535.12 | 1,535.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,483.89 | 1,483.89 | 1,483.89 |

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,337.46 | 1,337.46 | 1,337.46 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,573.28 | 1,573.28 | 1,573.28 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,427.03 | 1,427.03 | 1,427.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 930.42 | 930.42 | 930.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,097.67 | 1,097.67 | 1,097.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 929.40 | 929.40 | 929.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 961.30 | 961.30 | 961.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,059.27 | 1,059.27 | 1,059.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,024.59 | 1,024.59 | 1,024.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 924.06 | 924.06 | 924.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,087.61 | 1,087.61 | 1,087.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 987.17 | 987.17 | 987.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 952.89 | 952.89 | 952.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,082.91 | 1,082.91 | 1,082.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 917.30 | 917.30 | 917.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 994.98 | 994.98 | 994.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 837.53 | 837.53 | 837.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 754.64 | 754.64 | 754.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 780.54 | 780.54 | 780.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 860.16 | 860.16 | 860.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 805.10 | 805.10 | 805.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 777.14 | 777.14 | 777.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 883.18 | 883.18 | 883.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 774.83 | 774.83 | 774.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 853.80 | 853.80 | 853.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 825.85 | 825.85 | 825.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 718.22 | 718.22 | 718.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 903.28 | 903.28 | 903.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 795.18 | 795.18 | 795.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 740.93 | 740.93 | 740.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 845.80 | 845.80 | 845.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 791.83 | 791.83 | 791.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 764.34 | 764.34 | 764.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 842.24 | 842.24 | 842.24 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 814.66 | 814.66 | 814.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 760.97 | 760.97 | 760.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 838.60 | 838.60 | 838.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 784.91 | 784.91 | 784.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 757.65 | 757.65 | 757.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 861.03 | 861.03 | 861.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 753.17 | 753.17 | 753.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 751.83 | 751.83 | 751.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 854.46 | 854.46 | 854.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 750.34 | 750.34 | 750.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 769.91 | 769.91 | 769.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 875.00 | 875.00 | 875.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 767.63 | 767.63 | 767.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 872.30 | 872.30 | 872.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 791.75 | 791.75 | 791.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 764.26 | 764.26 | 764.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 842.22 | 842.22 | 842.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 788.31 | 788.31 | 788.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 841.70 | 841.70 | 841.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 735.29 | 735.29 | 735.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 812.98 | 812.98 | 812.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 733.21 | 733.21 | 733.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 862.98 | 862.98 | 862.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 783.29 | 783.29 | 783.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 756.09 | 756.09 | 756.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 859.26 | 859.26 | 859.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 753.85 | 753.85 | 753.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 830.67 | 830.67 | 830.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 772.30 | 772.30 | 772.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 731.48 | 731.48 | 731.48 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $650,946.76 | $650,947.26 | $650,947.26 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7P | STATE OF FLORIDA | 5800-000 | N/A | 16,889.94 | 0.00 | 0.00 |
| 8P | STATE OF FLORIDA | 5800-000 | N/A | 207.79 | 207.79 | 207.79 |
| NOTFILED | Department of Environmental Protection | 5200-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Department of Environmental Protection | 5200-000 | 1,500.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $3,000.00 | $17,097.73 | $207.79 | $207.79 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CITIBANK SOUTH DAKOTA NA | 7100-000 | N/A | 3,340.63 | 0.00 | 0.00 |
| 2 | CITIBANK SOUTH DAKOTA NA | 7100-000 | N/A | 68.78 | 0.00 | 0.00 |
| 3 | DEPARTMENT OF TREASURY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 4 | AMERICAN ROLL UP DOOR CO. | 7100-000 | N/A | 1,600.00 | 1,600.00 | 1,532.10 |
| 5 | CLERK, US BANKRUPTCY COURT, DIST OF DE - CUTTING EDGE | 7100-001 | 44,466.75 | 44,466.75 | 44,466.75 | 42,579.52 |
| 6 | WASTE MANAGEMENT | 7100-000 | N/A | 849.13 | 0.00 | 0.00 |
| 7 -8 | MERIT PROFESSIONAL COATINGS, INC. | 7100-000 | N/A | 199,548.19 | 0.00 | 0.00 |
| 7 -9 | THE HEALTH AIR GROUP | 7100-000 | N/A | 3,636.00 | 0.00 | 0.00 |
| 7C | STRUCTURAL PRESERVATION SYSTEMS LLC | 7100-000 | N/A | 1,358.50 | 1,358.50 | 1,300.84 |
| 7U | STATE OF FLORIDA | 7100-000 | N/A | 5,206.93 | 0.00 | 0.00 |
| 8U | STATE OF FLORIDA | 7100-000 | N/A | 3,303.57 | 3,303.57 | 3,163.36 |
| 9 | BLUME MECHANICAL, LLC | 7100-000 | N/A | 254,433.72 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | WALLACE TOOL & DIE LLC | 7100-000 | N/A | 8,954.33 | 0.00 | 0.00 |
| 11 | Waste Management | 7100-000 | N/A | 992.63 | 992.63 | 950.50 |
| 12 | OPUS SOUTH CORPORATION | 7100-000 | N/A | 9,641.72 | 9,641.72 | 9,232.51 |
| 13 | OPUS SOUTH CORPORATION | 7100-000 | N/A | 3,730.00 | 3,730.00 | 3,571.69 |
| 14 | Laguna at Riviera Dunes | 7100-000 | N/A | 300,000.00 | 300,000.00 | 287,267.56 |
| 21C | THE BRALICH CORP D/B/A ALL-KLEEN COMMERICA | 7100-000 | N/A | 55,145.90 | 55,145.90 | 52,805.43 |
| 4-N | HILL YORK SERVICE CORPORATION | 7100-000 | N/A | 3,623.00 | 3,623.00 | 3,469.23 |
| 148C | TIRES PLUS TOTAL CAR CARE | 7100-000 | N/A | 1,057.04 | 1,057.04 | 1,011.94 |
| | CLERK, US BANKRUPTCY COURT, DIST OF DE - TIRES PLUS | 7100-001 | N/A | N/A | N/A | 0.24 |
| 155C | CLERK, US BANKRUPTCY COURT, DIST OF DE - WINDOW WORX, | 7100-001 | N/A | 50,000.00 | 50,000.00 | 47,877.93 |
| 168C | ZICARO'S INC | 7100-000 | N/A | 6,558.00 | 6,558.00 | 6,279.67 |
| NOTFILED | ABG Caulking Contractors Inc. | 7100-000 | 15,547.00 | N/A | N/A | 0.00 |
| NOTFILED | Kone Inc. One Kone C1 | 7100-000 | 3,000.92 | N/A | N/A | 0.00 |
| NOTFILED | City of Clearwater PO Box 30020 | 7100-000 | 288.58 | N/A | N/A | 0.00 |
| NOTFILED | Garcia Maria de Los Angeles 1104 W. Oakdale #3 | 7100-000 | 21.34 | N/A | N/A | 0.00 |
| NOTFILED | Waste Managment of Pineallas PO Box 9001054 | 7100-000 | 10.52 | N/A | N/A | 0.00 |
| NOTFILED | Blume Mechanical LLC 11300 43rd St N | 7100-000 | 254,857.46 | N/A | N/A | 0.00 |
| NOTFILED | Gonzalez, Francisca 8300 College Pkwy Ste 103 | 7100-000 | 14.23 | N/A | N/A | 0.00 |
| NOTFILED | FRS Mechanical Corporatio 5845 Enterprise Pkwy | 7100-000 | 993.94 | N/A | N/A | 0.00 |
| NOTFILED | Alliance Power Solutions Inc. | 7100-000 | 1,283.62 | N/A | N/A | 0.00 |
| NOTFILED | Glazing Consultants International LLC | 7100-000 | 4,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Credit Plan Dept 82-0006381867 | 7100-000 | -259.99 | N/A | N/A | 0.00 |
| NOTFILED | A-Plus Fireplaces Granite & Marble Inc. | 7100-000 | 267.70 | N/A | N/A | 0.00 |
| NOTFILED | Creative Flooring of Pensacola Inc. | 7100-000 | 2,703.75 | N/A | N/A | 0.00 |
| NOTFILED | Warren Hollow Metal PO Box 18707 | 7100-000 | 935.25 | N/A | N/A | 0.00 |
| NOTFILED | Sims Crane & Equipment Co PO Box 11825 | 7100-000 | 889.59 | N/A | N/A | 0.00 |
| NOTFILED | Zicaro Services Inc. 2960 NW Commerce Park Dr | 7100-000 | 6,528.00 | N/A | N/A | 0.00 |
| NOTFILED | Pro Bel Enterprises Ltd 765 Westney Rd S | 7100-000 | 6,224.50 | N/A | N/A | 0.00 |
| NOTFILED | Wells Land Developent Inc. 12885 62nd Street North | 7100-000 | 10,070.00 | N/A | N/A | 0.00 |
| NOTFILED | Progress Energy Florida Inc., | 7100-000 | 116.34 | N/A | N/A | 0.00 |
| NOTFILED | Progress Energy Florida Inc., | 7100-000 | 142.57 | N/A | N/A | 0.00 |
| NOTFILED | George F Young Inc. 299 Dr Martin Luther King Jr | 7100-000 | 951.25 | N/A | N/A | 0.00 |
| NOTFILED | Progress Energy Florida Inc., | 7100-000 | -217.99 | N/A | N/A | 0.00 |
| NOTFILED | Generat Electric Company PO Box 281865 | 7100-000 | 1,285.78 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Progress Energy Florida Inc., | 7100-000 | -113.37 | N/A | N/A | 0.00 |
| NOTFILED | Aneco<br>PO Box 102234 | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Integrated Systems of Florida Inc. | 7100-000 | 27,629.83 | N/A | N/A | 0.00 |
| NOTFILED | Aneco<br>PO Box 102234 | 7100-000 | 266.00 | N/A | N/A | 0.00 |
| NOTFILED | RC Aluminum Industries Inc.<br>2805 NW 75th Ave | 7100-000 | 106,297.05 | N/A | N/A | 0.00 |
| NOTFILED | Sherwin Williams Co<br>7555 Seminole Bvd. | 7100-000 | 146.17 | N/A | N/A | 0.00 |
| NOTFILED | Associates Steel & Aluminium<br>1925 NW 15th St | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Wilkinson Hi-Rise LLC<br>2821 Evans St | 7100-000 | 5,326.53 | N/A | N/A | 0.00 |
| NOTFILED | Aneco<br>PO Box 102234 | 7100-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Tamark Industries Inc.<br>12961 44th St N | 7100-000 | 50,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Economy Caulking Inc.<br>16603 US hwy 19N | 7100-000 | 873.20 | N/A | N/A | 0.00 |
| NOTFILED | Gateway Rolloff Service LP<br>2230 Destiny Way | 7100-000 | 4,071.00 | N/A | N/A | 0.00 |
| NOTFILED | ASI Modulex<br>101 Kitty Hawk Dr | 7100-000 | 652.80 | N/A | N/A | 0.00 |
| NOTFILED | Structural Preservation System | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Stonecrafters Tile & Marble<br>3120 39th Ave N | 7100-000 | 36,867.84 | N/A | N/A | 0.00 |
| NOTFILED | AA Casey Company<br>5124 Nebraska Ave | 7100-000 | 132.47 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Select Services<br>650457 | 7100-000 | -6,914.56 | N/A | N/A | 0.00 |
| NOTFILED | CLP Skilled Trade Solutions<br>PO Box 534504 | 7100-000 | -385.00 | N/A | N/A | 0.00 |
| NOTFILED | Rumberger Kirk & Caldwell<br>PO Box 1873 | 7100-000 | 16,670.80 | N/A | N/A | 0.00 |
| NOTFILED | CLP Skilled Trade Solutions<br>PO Box 534504 | 7100-000 | 303.45 | N/A | N/A | 0.00 |
| NOTFILED | Seneca Fire Engineering LLC<br>4401 Shallowford Rd Ste | 7100-000 | 185.64 | N/A | N/A | 0.00 |
| NOTFILED | CPI Professional Edge/Career Partners | 7100-000 | 14,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Solimar Glass & Installation<br>1330 SW 84th Ave | 7100-000 | 1,889.00 | N/A | N/A | 0.00 |
| NOTFILED | DennCo Inc.<br>360 West Grant St Ste A | 7100-000 | 1,402.50 | N/A | N/A | 0.00 |
| NOTFILED | Innerarity Hardware Inc.<br>13650 Innerarity Point Road | 7100-000 | 1,026.28 | N/A | N/A | 0.00 |
| NOTFILED | Belegrand Fleurimat<br>4107 Mindy Ave | 7100-000 | 83.61 | N/A | N/A | 0.00 |
| NOTFILED | Moldsprayers LLC<br>9 Waynel Circle | 7100-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED | RDC-USA Inc.<br>PO Box 3150 | 7100-000 | 10,910.00 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Davis-Gryce<br>8434 Paxton Drive | 7100-000 | 137.34 | N/A | N/A | 0.00 |
| NOTFILED | Bay to Bay Balancing Inc.<br>14819 N 12th Street | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Design Communications Ltd<br>25 Drydock Ave | 7100-000 | 34,081.46 | N/A | N/A | 0.00 |
| NOTFILED | Bolger Vision Beyond Print<br>2464 Momentum Place | 7100-000 | 213.57 | N/A | N/A | 0.00 |
| NOTFILED | Window Worx<br>8780 SW 214 Terrace | 7100-000 | 45,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NGI Digital<br>5005 W Laurel Street | 7100-000 | 497.38 | N/A | N/A | 0.00 |
| NOTFILED | Sings Now #92<br>12350 S Belcher Rd Bldg 14-A | 7100-000 | 3,776.19 | N/A | N/A | 0.00 |
| NOTFILED | Exeecutive Psychology Inc.<br>4174 Onslow Place SE Ste 200 | 7100-000 | 6,363.66 | N/A | N/A | 0.00 |
| NOTFILED | The Architectural Group Inc.<br>127 North M Street | 7100-000 | 40.60 | N/A | N/A | 0.00 |
| NOTFILED | Klos Information Technology<br>Services Inc. | 7100-000 | 260.00 | N/A | N/A | 0.00 |
| NOTFILED | Sherwin Williams Co<br>2540 4th St N | 7100-000 | 162.40 | N/A | N/A | 0.00 |
| NOTFILED | Water-Tite Solutions Inc<br>224 Crystal Grove Blvd | 7100-000 | 1,613.00 | N/A | N/A | 0.00 |
| NOTFILED | Klos Information Technology<br>Services Inc. | 7100-000 | 27.50 | N/A | N/A | 0.00 |
| NOTFILED | Amesco<br>PO Box 687 | 7100-000 | 411.00 | N/A | N/A | 0.00 |
| NOTFILED | Merit Professional Coatings<br>Inc. | 7100-000 | 170,270.34 | N/A | N/A | 0.00 |
| NOTFILED | Southern Door Systems LLC<br>2140 Sunnydale Blvd Unit A | 7100-000 | 665.95 | N/A | N/A | 0.00 |
| NOTFILED | Scotti M Glass & Mirror Inc.<br>1899 NW 29th St | 7100-000 | 3,642.75 | N/A | N/A | 0.00 |
| NOTFILED | Power Design Inc.<br>11600 Ninth Street North | 7100-000 | 561.06 | N/A | N/A | 0.00 |
| NOTFILED | Sherwin Williams Co<br>101 Prospect Ave | 7100-000 | -121.70 | N/A | N/A | 0.00 |
| NOTFILED | Waste Services of Florida<br>Inc. | 7100-000 | 564.00 | N/A | N/A | 0.00 |
| NOTFILED | Tire Choice & Total Car Care<br>9002 Rolfs Rd Unit 1 | 7100-000 | 113.39 | N/A | N/A | 0.00 |
| NOTFILED | Marblelife of Tampa Bay Inc.<br>3111 ML King Blvd Ste 100 | 7100-000 | 2,280.00 | N/A | N/A | 0.00 |
| NOTFILED | All Kleen Commercial<br>Cleaning | 7100-000 | 40,400.55 | N/A | N/A | 0.00 |
| NOTFILED | Intergraphic Group Inc.<br>857 SE 47th St Ste C | 7100-000 | 87.84 | N/A | N/A | 0.00 |
| NOTFILED | Advanced Audio Design<br>4915 S Ta,oa,o Trl | 7100-000 | 33,773.26 | N/A | N/A | 0.00 |
| NOTFILED | Spirou, Paul D.<br>122 S. Wabasha St Ste 101 | 7100-000 | 17.27 | N/A | N/A | 0.00 |
| NOTFILED | Southern Door & Hardware<br>105 E Market Ridge Dr | 7100-000 | -1,905.37 | N/A | N/A | 0.00 |
| NOTFILED | Speedy Courier Service Inc<br>250 S Orange Ave Ste 140-P | 7100-000 | 7.63 | N/A | N/A | 0.00 |
| NOTFILED | Hilti Inc.<br>Dept 0890 | 7100-000 | -520.64 | N/A | N/A | 0.00 |
| NOTFILED | Cutting Edge Granite Inc.<br>12350 S Belcher Rd Ste 13 A | 7100-000 | 43,465.75 | N/A | N/A | 0.00 |
| NOTFILED | Opus Architects & Engineers,<br>Inc. | 7100-000 | 2,762.25 | N/A | N/A | 0.00 |
| NOTFILED | Briggs and Morgan PA<br>PO Box 34591 | 7100-000 | 547.50 | N/A | N/A | 0.00 |
| NOTFILED | Opus Architects & Engineers,<br>Inc. | 7100-000 | 5.02 | N/A | N/A | 0.00 |
| NOTFILED | Opus Architects & Engineers,<br>Inc. | 7100-000 | 1,349.50 | N/A | N/A | 0.00 |
| NOTFILED | Opus Architects & Engineers,<br>Inc. | 7100-000 | 428.00 | N/A | N/A | 0.00 |
| NOTFILED | Opus Corporation<br>10350 Bren Road W | 7100-000 | 48,595.71 | N/A | N/A | 0.00 |
| NOTFILED | Chathan Steel Corporation<br>PO Box 930362 | 7100-000 | 253.49 | N/A | N/A | 0.00 |
| NOTFILED | Crowther Rooting & Sheet<br>Metal of FL. Inc. | 7100-000 | 1,866.00 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida<br>Disbursement Unit | 7100-000 | 45.76 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 44.47 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 187.25 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 59.65 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 124.13 | N/A | N/A | 0.00 |
| NOTFILED | Aerial Innovations Inc. 3703 W. Azeele St. | 7100-000 | 556.40 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 47.11 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 7.24 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 146.67 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 34.62 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 34.62 | N/A | N/A | 0.00 |
| NOTFILED | Modular Space Corp 12603 Collection Center Dr | 7100-000 | 386.90 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of State Deleware Division of | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot Inc. PO Box 633211 | 7100-000 | 111.26 | N/A | N/A | 0.00 |
| NOTFILED | Modular Space Corp 12603 Collection Center Dr | 7100-000 | -569.38 | N/A | N/A | 0.00 |
| NOTFILED | Design & Construction Resources | 7100-000 | 62.70 | N/A | N/A | 0.00 |
| NOTFILED | Naples Lumber & Supply Co Inc. | 7100-000 | -49.33 | N/A | N/A | 0.00 |
| NOTFILED | Williamson & Associates Inc. 5180 Roswell Rd. Ste 100 S | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Shutts & Bowen LLP 201 S Biscayne Blvd 1500 | 7100-000 | 11,285.78 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Rentals, Inc. PO Box 409211 | 7100-000 | 481.50 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Rentals, Inc. PO Box 409211 | 7100-000 | 710.00 | N/A | N/A | 0.00 |
| NOTFILED | Blasters, Inc. 7813 Proffesional PL | 7100-000 | 3,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Clearwater Plumbing Inc. 409 N Ft. Harrison Ave | 7100-000 | 9,990.00 | N/A | N/A | 0.00 |
| NOTFILED | Abbey Carpet Showcase 13120 66th St N | 7100-000 | 2,890.00 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Core Drilling & Sawing | 7100-000 | 585.00 | N/A | N/A | 0.00 |
| NOTFILED | O'Rourke Hogan Fowler & Dwyer | 7100-000 | 6,396.00 | N/A | N/A | 0.00 |
| NOTFILED | Sprint PO Box 4181 | 7100-000 | 653.81 | N/A | N/A | 0.00 |
| NOTFILED | National Construction Rentals Inc. | 7100-000 | 47.46 | N/A | N/A | 0.00 |
| NOTFILED | Sprint PO Box 4181 | 7100-000 | 58.60 | N/A | N/A | 0.00 |
| NOTFILED | Metropolitan Glass Sys Inc. 9506 Trask St N | 7100-000 | 1,315.00 | N/A | N/A | 0.00 |
| NOTFILED | Jamestown Inc. 10060 Bavaria Rd Unit 2 | 7100-000 | 3,002.15 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 124.13 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 7.24 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 47.11 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 59.65 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 45.76 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 146.67 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 187.25 | N/A | N/A | 0.00 |
| NOTFILED | State of Florida Disbursement Unit | 7100-000 | 44.47 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | 128.47 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | 117.81 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot Credit Services PO Box 9055 | 7100-000 | 177.34 | N/A | N/A | 0.00 |
| NOTFILED | Ikon Office Solutions PO Box 532521 | 7100-000 | 67.93 | N/A | N/A | 0.00 |
| NOTFILED | Hughes Supply Inc. PO Box 101888 | 7100-000 | -2,831.98 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | -188.79 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | 6.70 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | -291.57 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | 1,802.41 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Florida PO Box 920041 | 7100-000 | 1,775.75 | N/A | N/A | 0.00 |
| NOTFILED | Florida Coca-Cola Bottling Company | 7100-000 | 231.38 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,123,954.10 | $957,514.82 | $481,477.11 | $461,042.52 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11389-MFW

**Case Name:** OPUS SOUTH CONTRACTORS, L.L.C.

**Period Ending:** 04/29/19

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 11/05/09 (c)

**§341(a) Meeting Date:** 12/08/09

**Claims Bar Date:** 03/08/10

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>petty cash<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | BANK ACCOUNTS<br>operating account<br><br>Administered in the Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | SECURITY DEPOSITS<br>security deposits - see attached bond list | 0.00 | 2,328.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>construction - $3,244,024.00<br>other - $256,513.00 | 3,500,537.00 | 0.00 | | 17,360.00 | FA |
| 5 | UNSCHEDULED TAX REFUNDS  (u) | 0.00 | 1,580.49 | | 1,580.49 | FA |
| 6 | UNSCHEDULED MISCELLANEOUS RECEIPTS  (u) | 0.00 | 4.27 | | 15,397.87 | FA |
| 7 | UNSCHEDULED CLAIMS PAYMENTS  (u) | 0.00 | 110,000.00 | | 110,000.00 | FA |
| 8 | INSURANCE BROKERAGE ANTITRUST<br>LITIGATION  (u) | 0.00 | 13.67 | | 22.43 | FA |
| 9 | PREFERENCES  (u) | 0.00 | 14,777.00 | | 14,777.00 | FA |
| 10 | UNSCHEDULED LITIGATION  (u) | Unknown | Unknown | | 950,000.00 | FA |
| 11 | UNSCHEDULED CLASS ACTION SETTLEMENTS<br>(u)<br>POC FED EX class action filed 10-9-2013 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | REMNANT ASSET SALE  (u) | 3,010.00 | 3,010.00 | | 3,010.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 49.78 | FA |
| 13 | **Assets**    Totals (Excluding unknown values) | **$3,503,547.00** | **$131,713.43** | | **$1,112,197.57** | **$0.00** |

**Major Activities Affecting Case Closing:**

Jointly administered with Opus South Corporation Case No. 09-11390 (Chapter 11)

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 09-11389-MFW | **Trustee:** (280060) | JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** OPUS SOUTH CONTRACTORS, L.L.C. | **Filed (f) or Converted (c):** | 11/05/09 (c) |
| | **§341(a) Meeting Date:** | 12/08/09 |
| **Period Ending:** 04/29/19 | **Claims Bar Date:** | 03/08/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** December 31, 2013 | **Current Projected Date Of Final Report (TFR):** | January 19, 2018  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-11389-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | OPUS SOUTH CONTRACTORS, L.L.C. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****60-65 - Money Market Account |
| Taxpayer ID #: | **-***1657 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/29/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/09 | {5} | UNITE STATES TREASURY | UNSCHEDULED FEDERAL TAX REFUND | 1224-000 | 1,580.49 | | 1,580.49 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.06 | | 1,580.55 |
| 01/12/10 | {4} | OPUS SOUTH CORPORATION | NTF REIMBURSEMENT | 1121-000 | 17,360.00 | | 18,940.55 |
| 01/12/10 | {6} | PROGRESS ENERGY | ACCT. NO. 05201-87222; REFUND FOR<br>CORRECTED FINAL BILL | 1290-000 | 4.27 | | 18,944.82 |
| 01/21/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x   130.56 | 18,814.26 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.32 | | 18,815.58 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.16 | | 18,817.74 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.54 | | 18,820.28 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.38 | | 18,820.66 |
| 04/06/10 | | BNYM MIGRATION TRANSFER<br>OUT | TRANSFER TO 92000XXXXXXX65 | 9999-000 | | x  18,820.66 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 18,951.22 | 18,951.22 | $0.00 |
| | | Less: Bank Transfers | | | 0.00 | 18,951.22 | |
| | | Subtotal | | | 18,951.22 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $18,951.22 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | | | | |
|---|---|---|---|---|
| Case Number: | 09-11389-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| Case Name: | OPUS SOUTH CONTRACTORS, L.L.C. | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | Account: | ***.*****60-66 - Checking Account | |
| Taxpayer ID #: | **-***1657 | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 04/29/19 | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/21/10 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    130.56 | | 130.56 |
| 01/21/10 | 101 | OPUS 2, LLC | INVOICE NO. OSCLLC01132010; PROCESSING W2S | 2990-000 | | 130.56 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 130.56 | 130.56 | $0.00 |
| Less: Bank Transfers | 130.56 | 0.00 | |
| Subtotal | 0.00 | 130.56 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $130.56 | |

{} Asset reference(s)          x-Transfer

Printed: 04/29/2019 12:40 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 09-11389-MFW
**Case Name:** OPUS SOUTH CONTRACTORS, L.L.C.

**Taxpayer ID #:** **-***1657
**Period Ending:** 04/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******60-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x  18,820.66 | | 18,820.66 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 1.77 | | 18,822.43 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.40 | | 18,824.83 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.32 | | 18,827.15 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.40 | | 18,829.55 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.40 | | 18,831.95 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 18,832.10 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.15 | | 18,832.25 |
| 11/04/10 | {7} | WATERS EDGE LIQUIDATION TRUST | SETTLEMENT PER ORDER ENTERED 10/18/2010 @ DKT. NO. 51 IN WATERS EDGE ONE, LLC; BANKR. CASE NO. 09-11394 (MFW) | 1249-000 | 110,000.00 | | 128,832.25 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.92 | | 128,834.17 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.84 | | 128,835.01 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.10 | | 128,835.11 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.17 | | 128,838.28 |
| 01/18/11 | {8} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0005881116 | 1249-000 | 4.10 | | 128,842.38 |
| 01/20/11 | 11001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #09-11389-MFW, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 114.78 | 128,727.60 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.28 | | 128,730.88 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.96 | | 128,733.84 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.28 | | 128,737.12 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.17 | | 128,740.29 |
| 05/06/11 | {8} | INSURANCE BROKERAGE ANTITRUST LITIGATION | CLAIM NO. 0008278868 | 1249-000 | 13.67 | | 128,753.96 |
| 05/11/11 | {9} | M.C. DEAN | ADV. PRO. NO. 11-51808; M.C. DEAN | 1241-000 | 14,777.00 | | 143,530.96 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.52 | | 143,534.48 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.17 | | 143,535.65 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.21 | | 143,536.86 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.21 | | 143,538.07 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 334.26 | 143,203.81 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -275.27 | 143,479.08 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.17 | | 143,480.25 |

Subtotals :  $143,654.02   $173.77

{} Asset reference(s)                x-Transfer

Printed: 04/29/2019 12:40 PM    V.14.50

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11389-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** OPUS SOUTH CONTRACTORS, L.L.C. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******60-65 - Checking Account |
| **Taxpayer ID #:** **-***1657 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/29/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.69 | 143,185.56 |
| 10/27/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,885.64 | 141,299.92 |
| 10/28/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 500.00 | 140,799.92 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.21 | | 140,801.13 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 284.12 | 140,517.01 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.15 | | 140,518.16 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 308.01 | 140,210.15 |
| 12/27/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 44.56 | 140,165.59 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.19 | | 140,166.78 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 288.09 | 139,878.69 |
| 01/19/12 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #09-11389-MFW, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 133.32 | 139,745.37 |
| 01/23/12 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 915.08 | 138,830.29 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.18 | | 138,831.47 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 305.23 | 138,526.24 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 274.40 | 138,251.84 |
| 03/01/12 | 11003 | ZIMMERMAN, KISER & SUTCLIFFE, P.A. | BILL NO. 226606; EXPENSES BILLED THROUGH 02/21/2012 | 3220-000 | | 840.82 | 137,411.02 |
| 03/30/12 | {10} | LANDMARK AMERICAN INSURANCE COMPANY | OPUS SOUTH CONTRACTORS, LLC vs LANDMARK AMERICAN INSURANCE COMPANY | 1249-000 | 750,000.00 | | 887,411.02 |
| 03/30/12 | {10} | LANDMARK AMERICAN INSURANCE COMPANY | OPUS SOUTH CONTRACTORS, LLC vs LANDMARK AMERICAN INSURANCE COMPANY | 1249-000 | 150,000.00 | | 1,037,411.02 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 281.97 | 1,037,129.05 |
| 04/23/12 | 11004 | ZIMMERMAN, KISER & SUTCLIFFE, P.A. | PER ORDER ENTERED 4/18/2012 @ D.I. 66 | 3210-000 | | 379,997.36 | 657,131.69 |
| 04/24/12 | {10} | ACE AMERICAN INSURANCE COMPANY | OPUS SOUTH CONTRACTORS, LLC vs LANDMARK AMERICAN INSURANCE COMPANY; UNIVERSAL FIRE SYSTEMS, INC. | 1249-000 | 50,000.00 | | 707,131.69 |

| | | |
|---|---|---|
| Subtotals : | $950,004.73 | $386,353.29 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/29/2019 12:40 PM    V.14.50 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 09-11389-MFW | |
| **Case Name:** | OPUS SOUTH CONTRACTORS, L.L.C. | |
| **Taxpayer ID #:** | **-***1657 | |
| **Period Ending:** | 04/29/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,828.32 | 705,303.37 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,590.07 | 703,713.30 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,393.96 | 702,319.34 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,535.12 | 700,784.22 |
| 08/29/12 | {8} | INSURANCE BROKERAGE ANTITRUST LITIGATION | INSURANCE BROKERAGE ANTITRUST LITIGATION; CLAIM NO. 0008278868 | 1249-000 | 4.66 | | 700,788.88 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,483.89 | 699,304.99 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,337.46 | 697,967.53 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,573.28 | 696,394.25 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,427.03 | 694,967.22 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001359366 | 9999-000 | | x 694,967.22 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,093,663.41 | 1,093,663.41 | $0.00 |
| Less: Bank Transfers | 18,820.66 | 698,312.50 | |
| **Subtotal** | 1,074,842.75 | 395,350.91 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,074,842.75 | $395,350.91 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-11389-MFW |
| **Case Name:** | OPUS SOUTH CONTRACTORS, L.L.C. |
| **Taxpayer ID #:** | **-***1657 |
| **Period Ending:** | 04/29/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******60-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 1,885.64 | | 1,885.64 |
| 10/27/11 | 10102 | SENECA FIRE ENGINEERING, LLC | PAYMENT OF STORAGE THROUGH JULY 31, 2O12 | 2410-000 | | 1,885.64 | 0.00 |
| 10/28/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 500.00 | | 500.00 |
| 10/28/11 | 10103 | ZIMMERMAN, KISER & SUTCLIFFE, P.A. | CD BACKUP | 3220-000 | | 500.00 | 0.00 |
| 12/27/11 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 44.56 | | 44.56 |
| 12/27/11 | 10104 | ZIMMERMAN, KISER & SUTCLIFFE, P.A. | INVOICE NO. 224873; EXPENSES | 3220-000 | | 44.56 | 0.00 |
| 01/23/12 | | From Account #**********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 915.08 | | 915.08 |
| 01/23/12 | 10105 | MEDIATION SERVICES OF CENTRAL FLORIDA, INC. | INVOICE NO. 12RW-22; LANDMARK AMERICAN & UNIVERSAL FIRE | 3721-000 | | 915.08 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,345.28 | 3,345.28 | **$0.00** |
| Less: Bank Transfers | 3,345.28 | 0.00 | |
| **Subtotal** | **0.00** | **3,345.28** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,345.28** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 09-11389-MFW
**Case Name:** OPUS SOUTH CONTRACTORS, L.L.C.

**Taxpayer ID #:** **-***1657
**Period Ending:** 04/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000240976065 | 9999-000 | x 694,967.22 | | 694,967.22 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 930.42 | 694,036.80 |
| 01/17/13 | 21005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #09-11389-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 627.97 | 693,408.83 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,097.67 | 692,311.16 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 929.40 | 691,381.76 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 961.30 | 690,420.46 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,059.27 | 689,361.19 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,024.59 | 688,336.60 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 924.06 | 687,412.54 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,087.61 | 686,324.93 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 987.17 | 685,337.76 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 952.89 | 684,384.87 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,082.91 | 683,301.96 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 917.30 | 682,384.66 |
| 12/13/13 | 21006 | COOCH AND TAYLOR, P.A. | PER ORDER ENTEED 12/04/2013 @ D.I. 95 | | | 117,808.25 | 564,576.41 |
| | | | FEES; PER ORDER ENTEED 12/04/2013 @ D.I. 95    115,278.23 | 3110-000 | | | 564,576.41 |
| | | | EXPENSES; PER ORDER ENTEED 12/04/2013 @ D.I. 95    2,530.02 | 3120-000 | | | 564,576.41 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 994.98 | 563,581.43 |
| 01/22/14 | 21007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #09-11389-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 611.42 | 562,970.01 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 837.53 | 562,132.48 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 754.64 | 561,377.84 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 780.54 | 560,597.30 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 860.16 | 559,737.14 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 805.10 | 558,932.04 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 777.14 | 558,154.90 |

Subtotals :  $694,967.22    $136,812.32

{} Asset reference(s)          x-Transfer

Printed: 04/29/2019 12:40 PM    V.14.50

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 09-11389-MFW  
**Case Name:** OPUS SOUTH CONTRACTORS, L.L.C.

**Taxpayer ID #:** **-***1657  
**Period Ending:** 04/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******9366 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 883.18 | 557,271.72 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 774.83 | 556,496.89 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 853.80 | 555,643.09 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 825.85 | 554,817.24 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 718.22 | 554,099.02 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 903.28 | 553,195.74 |
| 01/05/15 | 21008 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #09-11389-MFW, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 477.04 | 552,718.70 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 795.18 | 551,923.52 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 740.93 | 551,182.59 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -179.79 | 551,362.38 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 845.80 | 550,516.58 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 791.83 | 549,724.75 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.34 | 548,960.41 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 842.24 | 548,118.17 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 814.66 | 547,303.51 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 760.97 | 546,542.54 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 838.60 | 545,703.94 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 784.91 | 544,919.03 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 757.65 | 544,161.38 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 861.03 | 543,300.35 |
| 01/07/16 | 21009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #09-11389-MFW, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 333.86 | 542,966.49 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 753.17 | 542,213.32 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 751.83 | 541,461.49 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 854.46 | 540,607.03 |
| 04/27/16 | {6} | STATE OF FLORIDA | TURNOVER OF UNCLAIMED PROPERTY | 1290-000 | 15,393.60 | | 556,000.63 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 750.34 | 555,250.29 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 769.91 | 554,480.38 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 875.00 | 553,605.38 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 767.63 | 552,837.75 |

Subtotals :  $15,393.60   $20,710.75

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 09-11389-MFW | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** OPUS SOUTH CONTRACTORS, L.L.C. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9366 - Checking Account |
| **Taxpayer ID #:** **-***1657 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 04/29/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 872.30 | 551,965.45 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 791.75 | 551,173.70 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.26 | 550,409.44 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 842.22 | 549,567.22 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.31 | 548,778.91 |
| 01/17/17 | 21010 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #09-11389-MFW, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 214.60 | 548,564.31 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 841.70 | 547,722.61 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 735.29 | 546,987.32 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 812.98 | 546,174.34 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 733.21 | 545,441.13 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 862.98 | 544,578.15 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 783.29 | 543,794.86 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 756.09 | 543,038.77 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 859.26 | 542,179.51 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 753.85 | 541,425.66 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 830.67 | 540,594.99 |
| 11/20/17 | 21011 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/17/2017 @ D.I. 121 | | | 13,726.30 | 526,868.69 |
| | | | FEES; PER ORDER ENTERED 11/17/2017 @ D.I. 121              13,649.50 | 3110-000 | | | 526,868.69 |
| | | | EXPENSES; PER ORDER ENTERED 11/17/2017 @ D.I. 121              76.80 | 3120-000 | | | 526,868.69 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.30 | 526,096.39 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 731.48 | 525,364.91 |
| 01/09/18 | 21012 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #09-11389-MFW, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO 01/01/2019 | 2300-000 | | 198.93 | 525,165.98 |
| 01/16/18 | {12} | OAK POINT PARTNERS, INC. | PER ORDER ENTERED 1/08/2018 @ D.I. 129 | 1229-000 | 3,010.00 | | 528,175.98 |
| 03/02/18 | 21013 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 2/12/2018 @ D.I. 135 | | | 7,511.33 | 520,664.65 |

| | | | | Subtotals : | $3,010.00 | $35,183.10 | |

Exhibit 9

## Form 2

Page: 10

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 09-11389-MFW |
| **Case Name:** | OPUS SOUTH CONTRACTORS, L.L.C. |
| **Taxpayer ID #:** | **-***1657 |
| **Period Ending:** | 04/29/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9366 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES; PER ORDER          7,200.50<br>ENTERED 2/12/2018 @<br>D.I. 135 | 3210-000 | | | 520,664.65 |
| | | | EXPENSES; PER          310.83<br>ORDER ENTERED<br>2/12/2018 @ D.I. 135 | 3220-000 | | | 520,664.65 |
| 06/26/18 | 21014 | TAX COLLECTOR, PINELLAS<br>COUNTY | Dividend paid 100.00% on $107.93; Claim#<br>15C; Filed: $107.93; Reference:<br>Voided on 08/21/18 | 4700-004 | | 107.93 | 520,556.72 |
| 06/26/18 | 21015 | CLERK, US BANKRUPTCY<br>COURT, DISTRICT OF DE | Dividend paid 100.00% on $1,250.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees);  Reference: | 2700-000 | | 1,250.00 | 519,306.72 |
| 06/26/18 | 21016 | STATE OF FLORIDA | Dividend paid 100.00% on $207.79; Claim#<br>8P; Filed: $207.79; Reference: | 5800-000 | | 207.79 | 519,098.93 |
| 06/26/18 | 21017 | AMERICAN ROLL UP DOOR CO. | Dividend paid  95.73% on $1,600.00; Claim# 4;<br>Filed: $1,600.00; Reference: | 7100-000 | | 1,531.74 | 517,567.19 |
| 06/26/18 | 21018 | CUTTING EDGE GRANITE, INC. | Dividend paid  95.73% on $44,466.75; Claim#<br>5; Filed: $44,466.75; Reference:<br>Voided on 09/26/18 | 7100-004 | | 42,569.55 | 474,997.64 |
| 06/26/18 | 21019 | STRUCTURAL PRESERVATION<br>SYSTEMS LLC | Dividend paid  95.73% on $1,358.50; Claim#<br>7C; Filed: $1,358.50; Reference: | 7100-000 | | 1,300.54 | 473,697.10 |
| 06/26/18 | 21020 | STATE OF FLORIDA | Dividend paid  95.73% on $3,303.57; Claim#<br>8U; Filed: $3,303.57; Reference: | 7100-000 | | 3,162.62 | 470,534.48 |
| 06/26/18 | 21021 | Waste Management | Dividend paid  95.73% on $992.63; Claim# 11;<br>Filed: $992.63; Reference: | 7100-000 | | 950.28 | 469,584.20 |
| 06/26/18 | 21022 | OPUS SOUTH CORPORATION | Dividend paid  95.73% on $9,641.72; Claim#<br>12; Filed: $9,641.72; Reference: | 7100-000 | | 9,230.35 | 460,353.85 |
| 06/26/18 | 21023 | OPUS SOUTH CORPORATION | Dividend paid  95.73% on $3,730.00; Claim#<br>13; Filed: $3,730.00; Reference: | 7100-000 | | 3,570.86 | 456,782.99 |
| 06/26/18 | 21024 | Laguna at Riviera Dunes | Dividend paid  95.73% on $300,000.00;<br>Claim# 14; Filed: $300,000.00; Reference: | 7100-000 | | 287,200.31 | 169,582.68 |
| 06/26/18 | 21025 | THE BRALICH CORP D/B/A<br>ALL-KLEEN COMMERICA | Dividend paid  95.73% on $55,145.90; Claim#<br>21C; Filed: $55,145.90; Reference: | 7100-000 | | 52,793.06 | 116,789.62 |
| 06/26/18 | 21026 | HILL YORK SERVICE<br>CORPORATION | Dividend paid  95.73% on $3,623.00; Claim#<br>4-N; Filed: $3,623.00; Reference: | 7100-000 | | 3,468.42 | 113,321.20 |
| 06/26/18 | 21027 | TIRES PLUS TOTAL CAR CARE | Dividend paid  95.73% on $1,057.04; Claim#<br>148C; Filed: $1,057.04; Reference: | 7100-000 | | 1,011.94 | 112,309.26 |
| 06/26/18 | 21028 | WINDOW WORX, LLC | Dividend paid  95.73% on $50,000.00; Claim#<br>155C; Filed: $50,000.00; Reference: | 7100-004 | | 47,866.72 | 64,442.54 |

Subtotals :          $0.00          $456,222.11

{} Asset reference(s)

Printed: 04/29/2019 12:40 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

**Case Number:** 09-11389-MFW
**Case Name:** OPUS SOUTH CONTRACTORS, L.L.C.

**Taxpayer ID #:** **-***1657
**Period Ending:** 04/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9366 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 09/26/18 | | | | |
| 06/26/18 | 21029 | ZICARO'S INC | Dividend paid 95.73% on $6,558.00; Claim# 168C; Filed: $6,558.00; Reference: | 7100-000 | | 6,278.20 | 58,164.34 |
| 06/26/18 | 21030 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 58,164.34 | 0.00 |
| | | | Dividend paid 100.00%      56,615.93 on $56,615.93;  Claim# TRSTFEE; Filed: $56,615.93 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%       1,548.41 on $1,548.41;  Claim# TRSTEXP; Filed: $1,548.41 | 2200-000 | | | 0.00 |
| 08/21/18 | | To Account #********XX67 | TRANSFER FUNDS PAID IN FULL; CLAIM NO. 15C | 9999-000 | | x       107.93 | -107.93 |
| 08/21/18 | 21014 | TAX COLLECTOR, PINELLAS COUNTY | Dividend paid 100.00% on $107.93; Claim# 15C; Filed: $107.93; Reference: Voided: check issued on 06/26/18 | 4700-004 | | -107.93 | 0.00 |
| 09/26/18 | 21018 | CUTTING EDGE GRANITE, INC. | Dividend paid 95.73% on $44,466.75; Claim# 5; Filed: $44,466.75; Reference: Voided: check issued on 06/26/18 | 7100-004 | | -42,569.55 | 42,569.55 |
| 09/26/18 | 21028 | WINDOW WORX, LLC | Dividend paid 95.73% on $50,000.00; Claim# 155C; Filed: $50,000.00; Reference: Voided: check issued on 06/26/18 | 7100-004 | | -47,866.72 | 90,436.27 |
| 02/06/19 | | From Account #******9367 | TRANSFER FOR TURNOVER TO COURT | 9999-000 | x       21.42 | | 90,457.69 |
| 02/06/19 | 21031 | CLERK, US BANKRUPTCY COURT, DIST OF DE | PER ORDER ENTERED 02/05/2019 @ DI 154 | | | 90,457.69 | 0.00 |
| | | | CUTTING EDGE       42,569.55 GRANITE, INC. | 7100-001 | | | 0.00 |
| | | | WINDOW WORX, INC.    47,866.72 | 7100-001 | | | 0.00 |
| | | | CUTTING EDGE            9.97 GRANITE, INC. | 7100-001 | | | 0.00 |
| | | | TIRES PLUS TOTAL        0.24 CAR CARE | 7100-001 | | | 0.00 |
| | | | WINDOW WORX, INC.       11.21 | 7100-001 | | | 0.00 |

Subtotals :                    $21.42          $64,463.96

{} Asset reference(s)                    x-Transfer

Printed: 04/29/2019 12:40 PM    V.14.50

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 09-11389-MFW | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | OPUS SOUTH CONTRACTORS, L.L.C. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9366 - Checking Account |
| Taxpayer ID #: | **-***1657 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/29/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 713,392.24 | 713,392.24 | $0.00 |
| | | | Less: Bank Transfers | | 694,988.64 | 107.93 | |
| | | | Subtotal | | 18,403.60 | 713,284.31 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $18,403.60 | $713,284.31 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 09-11389-MFW
**Case Name:** OPUS SOUTH CONTRACTORS, L.L.C.

**Taxpayer ID #:** **-***1657
**Period Ending:** 04/29/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9367 - Post TFR Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/21/18 | | From Account #*******XX66 | TRANSFER FUNDS PAID IN FULL; CLAIM NO. 15C | 9999-000 | x      107.93 | | 107.93 |
| 09/26/18 | 101 | AMERICAN ROLL UP DOOR CO. | Dividend paid  95.75% on $1,600.00; Claim# 4; Filed: $1,600.00; Reference: | 7100-000 | | 0.36 | 107.57 |
| 09/26/18 | 102 | CUTTING EDGE GRANITE, INC. | Dividend paid  95.75% on $44,466.75; Claim# 5; Filed: $44,466.75; Reference:<br>Stopped on 12/27/18 | 7100-005 | | 9.97 | 97.60 |
| 09/26/18 | 103 | STRUCTURAL PRESERVATION SYSTEMS LLC | Dividend paid  95.75% on $1,358.50; Claim# 7C; Filed: $1,358.50; Reference: | 7100-000 | | 0.30 | 97.30 |
| 09/26/18 | 104 | STATE OF FLORIDA | Dividend paid  95.75% on $3,303.57; Claim# 8U; Filed: $3,303.57; Reference: | 7100-000 | | 0.74 | 96.56 |
| 09/26/18 | 105 | Waste Management | Dividend paid  95.75% on $992.63; Claim# 11; Filed: $992.63; Reference: | 7100-000 | | 0.22 | 96.34 |
| 09/26/18 | 106 | OPUS SOUTH CORPORATION | Dividend paid  95.75% on $9,641.72; Claim# 12; Filed: $9,641.72; Reference: | 7100-000 | | 2.16 | 94.18 |
| 09/26/18 | 107 | OPUS SOUTH CORPORATION | Dividend paid  95.75% on $3,730.00; Claim# 13; Filed: $3,730.00; Reference: | 7100-000 | | 0.83 | 93.35 |
| 09/26/18 | 108 | Laguna at Riviera Dunes | Dividend paid  95.75% on $300,000.00; Claim# 14; Filed: $300,000.00; Reference: | 7100-000 | | 67.25 | 26.10 |
| 09/26/18 | 109 | THE BRALICH CORP D/B/A ALL-KLEEN COMMERICA | Dividend paid  95.75% on $55,145.90; Claim# 21C; Filed: $55,145.90; Reference: | 7100-000 | | 12.37 | 13.73 |
| 09/26/18 | 110 | HILL YORK SERVICE CORPORATION | Dividend paid  95.75% on $3,623.00; Claim# 4-N; Filed: $3,623.00; Reference: | 7100-000 | | 0.81 | 12.92 |
| 09/26/18 | 111 | TIRES PLUS TOTAL CAR CARE | Dividend paid  95.75% on $1,057.04; Claim# 148C; Filed: $1,057.04; Reference:<br>Stopped on 12/27/18 | 7100-005 | | 0.24 | 12.68 |
| 09/26/18 | 112 | WINDOW WORX, LLC | Dividend paid  95.75% on $50,000.00; Claim# 155C; Filed: $50,000.00; Reference:<br>Stopped on 12/27/18 | 7100-005 | | 11.21 | 1.47 |
| 09/26/18 | 113 | ZICARO'S INC | Dividend paid  95.75% on $6,558.00; Claim# 168C; Filed: $6,558.00; Reference: | 7100-000 | | 1.47 | 0.00 |
| 12/27/18 | 102 | CUTTING EDGE GRANITE, INC. | Dividend paid  95.75% on $44,466.75; Claim# 5; Filed: $44,466.75; Reference:<br>Stopped: check issued on 09/26/18 | 7100-005 | | -9.97 | 9.97 |
| 12/27/18 | 111 | TIRES PLUS TOTAL CAR CARE | Dividend paid  95.75% on $1,057.04; Claim# 148C; Filed: $1,057.04; Reference:<br>Stopped: check issued on 09/26/18 | 7100-005 | | -0.24 | 10.21 |
| 12/27/18 | 112 | WINDOW WORX, LLC | Dividend paid  95.75% on $50,000.00; Claim# 155C; Filed: $50,000.00; Reference: | 7100-005 | | -11.21 | 21.42 |

Subtotals :                $107.93          $86.51

{} Asset reference(s)                    x-Transfer

Printed: 04/29/2019 12:40 PM    V.14.50

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-11389-MFW | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | OPUS SOUTH CONTRACTORS, L.L.C. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9367 - Post TFR Account |
| Taxpayer ID #: | **-***1657 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/29/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped: check issued on 09/26/18 | | | | |
| 02/06/19 | | To Account #******9366 | TRANSFER FOR TURNOVER TO COURT | 9999-000 | | x  21.42 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 107.93 | 107.93 | $0.00 |
| Less: Bank Transfers | 107.93 | 21.42 | |
| Subtotal | 0.00 | 86.51 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $86.51 | |

| Net Receipts : | 1,112,197.57 |
|---|---|
| Net Estate : | $1,112,197.57 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****60-65 | 18,951.22 | 0.00 | 0.00 |
| Checking # ***-*****60-66 | 0.00 | 130.56 | 0.00 |
| Checking # ****-******60-65 | 1,074,842.75 | 395,350.91 | 0.00 |
| Checking # ****-******60-66 | 0.00 | 3,345.28 | 0.00 |
| Checking # ******9366 | 18,403.60 | 713,284.31 | 0.00 |
| Checking # ******9367 | 0.00 | 86.51 | 0.00 |
| | $1,112,197.57 | $1,112,197.57 | $0.00 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 04/29/2019 12:40 PM    V.14.50 |